**PETRO–HUNT, L.L.C., Plaintiff,**

v.

**UNITED STATES, Defendant.**

**Nos. 00–512L, 11–775L**

United States Court of Federal Claims.

Filed: February 29, 2016

Reissued for Publication: April 26, 2016 [1]

court, the court agrees no redactions are warranted, and, therefore, the opinion is hereby unsealed and reissued without redaction.

Joseph R. White, White Law Firm, New Orleans, LA, for plaintiff.

William J. Shapiro, Trial Attorney, Natural Resources Section, Environment and Natural Resources Division, United States Department of Justice, Sacramento, CA, for the defendant. With him was Emily M. Meeker, Trial Attorney, Natural Resources Section, and John C. Cruden, Assistant Attorney General, Environment and Natural Resources Division, United States Department of Justice, Washington, D.C.

Takings; Judicial Takings Claim; Motion to Dismiss; Subject–Matter Jurisdiction.

## OPINION

HORN, J.

The above captioned cases involve the government's alleged taking in violation of the

Fifth Amendment to the United States Constitution of ninety mineral servitudes underlying roughly 58,000 acres of the Kisatchie National Forest in Louisiana. Plaintiff alleges that the United States Court of Appeals for the Fifth Circuit took its property by holding that the mineral servitudes were subject to the Louisiana law of prescription. *See Petro–Hunt, L.L.C. v. United States,* 365 F.3d 385 (5th Cir.), *cert. denied,* 543 U.S. 1034, 125 S.Ct. 808, 160 L.Ed.2d 597 (2004). These cases are currently before this court on defendant's motion to dismiss plaintiff's judicial takings claims and the parties' cross motions for summary judgment on the judicial takings claims.[2]

### FINDINGS OF FACT

Between 1932 and 1934, two companies, Bodcaw Lumber Company of Louisiana (Bodcaw) and Grant Timber & Manufacturing Company of Louisiana, Inc. (Grant), conveyed 96 mineral servitudes underlying approximately 180,000 acres of land to Good Pine Oil Company, Inc., a joint venture created by Bodcaw, Grant, and three other lumber companies.

In the early 1930s, the United States approached Bodcaw and Grant with an offer to purchase the surface land of the 180,000 acres. The United States intended to acquire this land pursuant to the Weeks Law, which authorized the government to purchase lands throughout the United States to establish national forests. *See* Weeks Law of 1911, ch. 186, 36 Stat. 961 (1911) (codified as amended at 16 U.S.C. §§ 515–519, 521, 552, 563 (2012)). Bodcaw and Grant expressed concern over the application of the Louisiana law of prescription, which states that mineral servitudes to the owner of the surface estate extinguish after ten years of nonuse. *See* La. Civil Code art. 789, 3546 (1870) (currently codified as amended at La.Rev.Stat. § 31:27 (2015)). On May 29, 1935, an Assistant Solicitor of the United States Department of Agriculture issued an opinion stating that the prescriptive provisions of the Louisiana Civil Code would not apply to lands sold to the United States for national forest purposes. The Forest Service delivered the 1935 opinion to Bodcaw and Grant to ease their fears that the land would prescribe to the United States. Between 1934 and 1937, the two companies conveyed the surface land of the 180,000 non-contiguous acres to the United States through several conveyances for the creation of the Kisatchie National Forest.[3]

In 1940, the Louisiana legislature enacted Act 315 of 1940 (Act 315), declaring that when the United States acquired land subject to the prior sale of the oil, gas or other mineral rights, the mineral rights were imprescriptible.[4] In 1948, the United States filed a quiet title action in the United States District Court for the Western District of Louisiana to determine the owner of a mineral servitude underlying approximately 800 acres of the 180,000 acres in dispute in these cases. The court held, relying on Act 315, that the Louisiana law of prescription did not apply and the servitude affecting the approx-

---

**2.** Judge Francis Allegra, the Judge previously assigned to these cases, issued seven earlier opinions in Case No. 00–512L. *See Petro–Hunt, L.L.C. v. United States,* 114 Fed.Cl. 143 (2013); *Petro–Hunt, L.L.C. v. United States,* 113 Fed.Cl. 80 (2013); *Petro–Hunt, L.L.C. v. United States,* 108 Fed.Cl. 398 (2013); *Petro–Hunt, L.L.C. v. United States,* 105 Fed.Cl. 132 (2012); *Petro–Hunt, L.L.C. v. United States,* 105 Fed.Cl. 37 (2012); *Petro–Hunt, L.L.C. v. United States,* 91 Fed.Cl. 447 (2010); *Petro–Hunt, L.L.C. v. United States,* 90 Fed.Cl. 51 (2009). The court includes only the findings of fact relevant to this opinion in order to address the pending motions.

**3.** As Judge Allegra previously noted: "The eleven instruments of transfer all expressly excluded the mineral servitudes, which the grantors reserved for Good Pine Oil, a joint venture created by

Bodcaw Lumber, Grant Timber, and three other lumber companies." *Petro–Hunt, L.L.C. v. United States,* 105 Fed.Cl. at 40.

**4.** The relevant part of Act 315 provides: "Be it enacted by the Legislature of Louisiana, That when land is acquired by conventional deed or contract, condemnation or expropriation proceedings by the United States of America, or any of its subdivisions or agencies, from any person, firm or corporation, and by the act of acquisition conveyed subject to a prior sale or reservation of oil, gas, and/or other minerals or royalties, still in force and effect, said rights so reserved or previously sold shall be imprescriptible." *United States v. Nebo Oil Co.,* 90 F.Supp. 73, 80 (W.D.La.1950) (quoting Act 315 (codified as amended at La.Rev.Stat. Ann. § 31:149)), *aff'd,* 190 F.2d 1003 (5th Cir. 1951).

imately 800 acres remained in the hands of Petro–Hunt's predecessor in interest, the Nebo Oil Company.[5] *See United States v. Nebo Oil Co.,* 90 F.Supp. at 84. Although Act 315 was passed four years after the sale of the land above the servitude affecting the approximately 800 acres, the Western District of Louisiana found that the law still applied because the conveyance occurred within ten years of Act 315. *See id.* at 81.

The holding of *Nebo Oil* came into question when the United States Supreme Court decided *United States v. Little Lake Misere Land Co.,* 412 U.S. 580, 93 S.Ct. 2389, 37 L.Ed.2d 187 (1973). The *Little Lake Misere* case involved two parcels of land in Louisiana acquired by the United States in 1937 and 1939 in accordance with the Migratory Bird Conservation Act, with the express provision that the mineral rights associated with the land were reserved to Little Lake Misere for a period of 10 years, or longer if Little Lake Misere continued the production of minerals on the site. *See id.* at 582–83, 93 S.Ct. 2389. The Supreme Court determined that because the land acquisition was "one arising from and bearing heavily upon a federal regulatory program" and involved the United States as a party, the case should be interpreted according to federal law. *See id.* at 593–94, 93 S.Ct. 2389. The Supreme Court held that the retroactive application of Louisiana's Act 315 was "plainly hostile to the interests of the United States" and "[t]o permit state abrogation of the explicit terms of a federal land acquisition would deal a serious blow to the congressional scheme contemplated by the Migratory Bird Conservation Act and indeed all other federal land acquisition programs." *Id.* at 596–97, 93 S.Ct. 2389. Accordingly, the Supreme Court held that the land in question had prescribed to the United States. *See id.* at 604, 93 S.Ct. 2389.

In 1991, the United States began granting mineral leases on some of the conveyed land at issue in these cases. In 1998, through various conveyances, Petro–Hunt became the record holder of a 64.3% undivided interest in the mineral servitudes once owned by

Good Pine Oil Company, Inc. On February 18, 2000, Petro–Hunt, along with the co-owners of Petro–Hunt's mineral estate, filed a quiet title action in the United States District Court for the Western District of Louisiana, seeking a declaration that they were the owners in perpetuity of the mineral servitudes. *See Petro–Hunt, L.L.C. v. United States,* No. 00–303 (W.D. La. filed Feb. 18, 2000). Their complaint requested a declaratory judgment quieting their title to the property, but alternatively asserted "that the actions of the United States in confiscating their mineral interests amounts to an unconstitutional taking in direct violation of the Fifth Amendment of the United States Constitution, for which Plaintiffs should be compensated." In its June 5, 2000, response to this complaint, the United States asserted that the United States District Court for the Western District of Louisiana lacked jurisdiction to declare an unconstitutional takings and award compensation.

On August 24, 2000, Petro–Hunt filed a complaint in this court, Case No. 00–512L, alleging that the United States had breached its contract and the Fifth Amendment Takings Clause by exercising ownership over the mineral servitudes. On November 2, 2000, the case in this court was stayed pending the resolution of the quiet title action in the United States District Court for the Western District of Louisiana. On December 18, 2001, the Western District of Louisiana held that the law of prescriptions did not apply and that Petro–Hunt retained title to the mineral servitudes. *Petro–Hunt, L.L.C. v. United States,* 179 F.Supp.2d 669 (W.D.La. 2001). The United States Court of Appeals for the Fifth Circuit reversed, holding that the law of prescriptions did apply to Petro–Hunt's mineral servitudes. *See Petro–Hunt, L.L.C. v. United States,* 365 F.3d at 399. In its ruling, the Fifth Circuit expressly relied upon the *Little Lake Misere* decision and a 2001 Fifth Circuit decision, *Central Pines Land Co. v. United States,* 274 F.3d 881 (5th Cir. 2001), *cert. denied,* 537 U.S. 822, 123 S.Ct. 101, 154 L.Ed.2d 30 (2002). *See Petro–Hunt, L.L.C. v. United States,* 365 F.3d at

---

**5.** In 1942, Nebo Oil Company acquired all of the mineral rights formerly held by Good Pine Oil Company, Inc.

392–93 (discussing the two cases). *Central Pines* held that "Act 315 cannot be borrowed as the rule of decision for application to pre–1940 transactions, because it is hostile to the interests of the United States." *Cent. Pines Land Co. v. United States*, 274 F.3d at 886.[6] Relying on *Central Pines*, the Fifth Circuit held that it was "prohibited from borrowing Act 315 as the federal rule of decision" and remanded the case United States District Court for the Western District of Louisiana to determine which of Petro–Hunt's mineral servitudes had prescribed to the United States through nonuse. *Petro Hunt, L.L.C. v. United States*, 365 F.3d at 399.

In accordance with the Fifth Circuit decision, the quiet title action was remanded to the United States District Court for the Western District of Louisiana. Petro–Hunt filed a motion for trial on the issue of whether Act 315 applied to its mineral servitudes. *See Petro–Hunt, L.L.C. v. United States*, No. 00–0303 (W.D.La. Mar. 14, 2005). The court denied the motion, finding that the only issue to be determined was "which of the 95 servitudes not at issue in *Nebo Oil* ha[d] in fact prescribed for nonuse." Order, *Petro–Hunt, L.L.C. v. United States*, No. 00–0303 (W.D.La. Nov. 21, 2005) (internal quotation marks omitted). On December 7, 2005, the United States District Court for the Western District of Louisiana held that Petro–Hunt remained the owner of six servitudes,[7] underlying roughly 122,000 acres, with the remaining 90 having prescribed to the United States through nonuse. *Petro–Hunt, L.L.C. v. United States*, No. 00–0303 (W.D.La. Dec. 7, 2005).

Petro–Hunt appealed, arguing that the United States District Court for the Western District of Louisiana erred in denying its motion for trial, or in the alternative, that the Fifth Circuit's 2004 mandate was clearly erroneous and should be withdrawn. *See Petro–Hunt, L.L.C. v. United States*, No. 06–30095, 2007 WL 715270, at *1 (5th Cir. Mar. 6, 2007), *cert. denied*, 552 U.S. 1242, 128 S.Ct. 1471, 170 L.Ed.2d 296 (2008). On March 6, 2007, the Fifth Circuit affirmed the denial of the motion for trial and denied plaintiff's request that the previous mandate be withdrawn. *Id.* at *3. On March 3, 2008, the Supreme Court denied plaintiff's petition for a writ of certiorari, rendering the Fifth Circuit's decision final. *See Petro–Hunt, L.L.C. v. United States*, 552 U.S. 1242, 128 S.Ct. 1471, 170 L.Ed.2d 296 (2008).

On May 27, 2008, the stay in Case No. 00–512L in this court was lifted. On September 2, 2008, defendant filed a motion to dismiss, or, alternatively, for summary judgment. On November 6, 2009, Judge Allegra granted, in part, and denied, in part, defendant's motion to dismiss. *Petro–Hunt, L.L.C. v. United States*, 90 Fed.Cl. 51. Judge Allegra dismissed plaintiff's contract claims, permanent takings claims, and certain of its temporary taking claims that were untimely, *see id.* at 64, 67, 68, but found that other temporary takings claims were timely. *See id.* at 71.

On September 16, 2010, plaintiff filed its second amended complaint, adding a claim that the Fifth Circuit's decision in the quiet title action constituted a judicial taking of

---

**6.** The *Central Pines* case addressed the seemingly contrary precedent of *Nebo Oil*, and determined that *Nebo Oil's* limited holding only addressed the constitutionality of Act 315 under the Contract Clause of the United States Constitution and the Due Process Clause of the Fourteenth Amendment. *See Cent. Pines Land Co. v. United States*, 274 F.3d at 889 ("*Nebo Oil* holds only that the 'mere hope' or 'expectancy' in the prescription of mineral rights is not protected by the Contract Clause of the U.S. Constitution, and that the retroactive application of Act 315 does not violate the Due Process Clause of the Fourteenth Amendment or dispose of United States property in violation of Article IV, Section 3, clause 2." (footnote omitted)). Therefore, *Little Lake Misere's* holding that Act 315 could not be applied as a matter of federal common law did not necessarily overrule the constitutional analy-

sis of *Nebo Oil*, although it did "reject[ ] the presumption in *Nebo Oil* that Louisiana law governed the terms of the transactions at issue." *Petro–Hunt, L.L.C. v. United States*, 365 F.3d at 393 (citing *Cent. Pines Land Co. v. United States*, 274 F.3d at 889–90) (footnote omitted).

**7.** This decision specifically addressed five servitudes, which had not prescribed because they had been maintained by drilling or production activities. The sixth servitude is the *Nebo Oil* servitude, which had not prescribed to the United States because of the *res judicata* effect of the *Nebo Oil* decision. *See Petro–Hunt, L.L.C. v. United States*, 365 F.3d at 397 (holding that the *res judicata* effect of *Nebo Oil* only extends to the particular servitudes at issue in that case).

plaintiff's mineral servitudes. On May 31, 2011, defendant filed a motion to dismiss asserting that plaintiff's prior filing of the district court action deprived the court of jurisdiction under 28 U.S.C. § 1500 (2006). On May 2, 2012, Judge Allegra dismissed plaintiff's temporary takings claims as barred by 28 U.S.C. § 1500, but denied the motion to dismiss as to the new judicial takings claim. *See Petro–Hunt, L.L.C. v. United States*, 105 Fed.Cl. 37.[8] The judicial takings claim is all that remains in the above captioned cases.

After discovery was completed in 2015, defendant filed a motion to dismiss pursuant to Rules 12(b)(1), 12(c), and 12(h)(3) (2015) of the Rules of the United States Court of Federal Claims (RCFC), and a motion for summary judgment pursuant to RCFC 56 (2015). Defendant raises four main arguments in support of its motions. First, defendant argues that the United States Court of Federal Claims lacks jurisdiction over the judicial takings claim because it requires the court to scrutinize the decision of another federal court. Second, defendant argues that the appropriate remedy for a judicial takings claim is the invalidation of the offending court decision, and the Court of Federal Claims lacks jurisdiction to grant this remedy. Third, defendant asserts that plaintiff's claim is barred by *res judicata*, because plaintiff already litigated its claims in the Fifth Circuit. Finally, defendant asserts that it should succeed on the merits because the Fifth Circuit did not take an established property right from the plaintiff.

In response, plaintiff filed a cross-motion for summary judgment in addition to responding to the motion to dismiss, alleging that it did have an established property right that was taken by the Fifth Circuit's 2007 decision. Regarding its judicial takings claims, plaintiff argues that "Petro–Hunt's valid judicial takings claim is subject to this Court's jurisdiction," and citing to *Smith v. United States*, 709 F.3d 1114 (Fed.Cir.), *cert. denied*, —— U.S. ——, 134 S.Ct. 259, 187 L.Ed.2d 262 (2013) argues that "[t]he Federal Circuit has recognized that judicial action can give rise to claims for the taking of private property."

## DISCUSSION

■■■ Prior to addressing the cross-motions for summary judgment, the court first considers defendant's motion to dismiss for lack of jurisdiction. It is well established that " 'subject-matter jurisdiction, because it involves a court's power to hear a case, can never be forfeited or waived.' " *Arbaugh v. Y & H Corp.*, 546 U.S. 500, 514, 126 S.Ct. 1235, 163 L.Ed.2d 1097 (2006) (quoting *United States v. Cotton*, 535 U.S. 625, 630, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002)). "[F]ederal courts have an independent obligation to ensure that they do not exceed the scope of their jurisdiction, and therefore they must raise and decide jurisdictional questions that the parties either overlook or elect not to press." *Henderson ex rel. Henderson v. Shinseki*, 562 U.S. 428, 131 S.Ct. 1197, 1202, 179 L.Ed.2d 159 (2011); *see also Gonzalez v. Thaler*, —— U.S. ——, 132 S.Ct. 641, 648, 181 L.Ed.2d 619 (2012) ("When a requirement

---

**8.** Judge Allegra's earlier decision did not address whether the court had jurisdiction to consider the plaintiff's judicial takings claims, only that the judicial takings claims were not barred by 28 U.S.C. § 1500. In his decision, Judge Allegra noted that:

The Fifth Circuit's second decision was issued on March 6, 2007, and the Supreme Court's denial of certiorari was on March 3, 2008. Because these events occurred after the filing of plaintiff's original complaint, to the extent plaintiff's most recent complaint raises a judicial takings issue, it must be viewed not as an amended complaint under RCFC 15(c), but rather as a supplemental complaint under RCFC 15(d).

*Petro–Hunt, L.L.C. v. United States*, 105 Fed.Cl. at 44. Judge Allegra also concluded that:

[I]t makes little sense to hold, as defendant essentially suggests, that plaintiff's judicial takings claim is barred by section 1500 because that new count was added to a suit filed when the district court action was pending, but would not be barred if plaintiff chose to file a new suit featuring that count and then moved to consolidate that suit with this case. Critically, plaintiff's judicial takings claim rests upon "independent operative facts" that are not only unlike those in the first two complaints it filed in this case, but also unlike those that were operative in the claims that it originally pursued in the district court.

*Petro–Hunt, L.L.C. v. United States*, 105 Fed.Cl. at 45.

goes to subject-matter jurisdiction, courts are obligated to consider *sua sponte* issues that the parties have disclaimed or have not presented."); *Hertz Corp. v. Friend*, 559 U.S. 77, 94, 130 S.Ct. 1181, 175 L.Ed.2d 1029 (2010) ("Courts have an independent obligation to determine whether subject-matter jurisdiction exists, even when no party challenges it." (citing *Arbaugh v. Y & H Corp.*, 546 U.S. at 514, 126 S.Ct. 1235)); *Special Devices, Inc. v. OEA, Inc.*, 269 F.3d 1340, 1342 (Fed.Cir.2001) ("[A] court has a duty to inquire into its jurisdiction to hear and decide a case." (citing *Johannsen v. Pay Less Drug Stores N.W., Inc.*, 918 F.2d 160, 161 (Fed.Cir.1990))); *View Eng'g, Inc. v. Robotic Vision Sys., Inc.*, 115 F.3d 962, 963 (Fed.Cir. 1997) ("[C]ourts must always look to their jurisdiction, whether the parties raise the issue or not."). "Objections to a tribunal's jurisdiction can be raised at any time, even by a party that once conceded the tribunal's subject-matter jurisdiction over the controversy." *Sebelius v. Auburn Reg'l Med. Ctr.*, —— U.S. ——, 133 S.Ct. 817, 824, 184 L.Ed.2d 627 (2013); *see also Arbaugh v. Y & H Corp.*, 546 U.S. at 506, 126 S.Ct. 1235 ("The objection that a federal court lacks subject-matter jurisdiction ... may be raised by a party, or by a court on its own initiative, at any stage in the litigation, even after trial and the entry of judgment."); *Cent. Pines Land Co., L.L.C. v. United States*, 697 F.3d 1360, 1364 n.1 (Fed.Cir.2012) ("An objection to a court's subject matter jurisdiction can be raised by any party or the court at any stage of litigation, including after trial and the entry of judgment." (citing *Arbaugh v. Y & H Corp.*, 546 U.S. at 506–07, 126 S.Ct. 1235)); *Rick's Mushroom Serv., Inc. v. United States*, 521 F.3d 1338, 1346 (Fed.Cir.2008) ("[A]ny party may challenge, or the court may raise sua sponte, subject matter jurisdiction at any time." (citing *Arbaugh v. Y & H Corp.*, 546 U.S. at 506, 126 S.Ct. 1235; *Folden v. United States*, 379 F.3d 1344, 1354 (Fed.Cir.), *reh'g and reh'g en banc denied* (Fed.Cir.2004), *cert. denied*, 545 U.S. 1127, 125 S.Ct. 2935, 162 L.Ed.2d 865 (2005); and *Fanning, Phillips & Molnar v. West*, 160 F.3d 717, 720 (Fed.Cir.1998))); *Pikulin v. United States*, 97 Fed.Cl. 71, 76, *appeal dismissed*, 425 Fed.Appx. 902 (Fed.Cir.2011).

In fact, "[s]ubject matter jurisdiction is an inquiry that this court must raise *sua sponte*, even where ... neither party has raised this issue." *Metabolite Labs., Inc. v. Lab. Corp. of Am. Holdings*, 370 F.3d 1354, 1369 (Fed. Cir.) (citing *Textile Prods., Inc. v. Mead Corp.*, 134 F.3d 1481, 1485 (Fed.Cir.), *reh'g denied and en banc suggestion declined* (Fed.Cir.), *cert. denied*, 525 U.S. 826, 119 S.Ct. 73, 142 L.Ed.2d 58 (1998)), *reh'g and reh'g en banc denied* (Fed.Cir.2004), *cert. granted in part sub. nom Lab. Corp. of Am. Holdings v. Metabolite Labs., Inc.*, 546 U.S. 975, 126 S.Ct. 543, 163 L.Ed.2d 458 (2005), *cert. dismissed as improvidently granted*, 548 U.S. 124, 126 S.Ct. 2921, 165 L.Ed.2d 399 (2006); *see also Avid Identification Sys., Inc. v. Crystal Import Corp.*, 603 F.3d 967, 971 (Fed.Cir.) ("This court must always determine for itself whether it has jurisdiction to hear the case before it, even when the parties do not raise or contest the issue."), *reh'g and reh'g en banc denied*, 614 F.3d 1330 (Fed.Cir.2010), *cert. denied*, 562 U.S. 1169, 131 S.Ct. 909, 178 L.Ed.2d 804 (2011).

Pursuant to the RCFC and the Federal Rules of Civil Procedure, a plaintiff need only state in the complaint "a short and plain statement of the grounds for the court's jurisdiction," and "a short and plain statement of the claim showing that the pleader is entitled to relief." RCFC 8(a)(1), (2) (2015); Fed.R.Civ.P. 8(a)(1), (2) (2016); *see also Ashcroft v. Iqbal*, 556 U.S. 662, 677–78, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (citing *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 555–57, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)). "Determination of jurisdiction starts with the complaint, which must be well-pleaded in that it must state the necessary elements of the plaintiff's claim, independent of any defense that may be interposed." *Holley v. United States*, 124 F.3d 1462, 1465 (Fed.Cir.) (citing *Franchise Tax Bd. v. Constr. Laborers Vacation Trust*, 463 U.S. 1, 103 S.Ct. 2841, 77 L.Ed.2d 420 (1983)), *reh'g denied* (Fed.Cir.1997); *see also Klamath Tribe Claims Comm. v. United States*, 97 Fed.Cl. 203, 208 (2011); *Gonzalez–McCaulley Inv. Grp., Inc. v. United States*, 93 Fed.Cl. 710, 713 (2010). "Conclusory allegations of law and unwarranted inferences of fact do not

suffice to support a claim." *Bradley v. Chiron Corp.*, 136 F.3d 1317, 1322 (Fed.Cir. 1998); *see also McZeal v. Sprint Nextel Corp.*, 501 F.3d 1354, 1363 n. 9 (Fed.Cir.2007) (Dyk, J., concurring in part, dissenting in part) (quoting C. Wright and A. Miller, *Federal Practice and Procedure* § 1286 (3d ed. 2004)). "A plaintiff's factual allegations must 'raise a right to relief above the speculative level' and cross 'the line from conceivable to plausible.'" *Three S Consulting v. United States*, 104 Fed.Cl. 510, 523 (2012) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. at 555, 127 S.Ct. 1955), *aff'd*, 562 Fed.Appx. 964 (Fed.Cir.), *reh'g denied* (Fed.Cir.2014). As stated in *Ashcroft v. Iqbal*, "[a] pleading that offers 'labels and conclusions' or 'a formulaic recitation of the elements of a cause of action will not do.' 550 U.S. at 555, 127 S.Ct. 1955. Nor does a complaint suffice if it tenders 'naked assertion[s]' devoid of 'further factual enhancement.'" *Ashcroft v. Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937 (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. at 555, 127 S.Ct. 1955).

■ When deciding a case based on a lack of subject matter jurisdiction or for failure to state a claim, this court must assume that all undisputed facts alleged in the complaint are true and must draw all reasonable inferences in the non-movant's favor. *See Erickson v. Pardus*, 551 U.S. 89, 94, 127 S.Ct. 2197, 167 L.Ed.2d 1081 (2007) ("In addition, when ruling on a defendant's motion to dismiss, a judge must accept as true all of the factual allegations contained in the complaint." (citing *Bell Atl. Corp. v. Twombly*, 550 U.S. at 555–56, 127 S.Ct. 1955 (citing *Swierkiewicz v. Sorema N. A.*, 534 U.S. 506, 508 n.1, 122 S.Ct. 992, 152 L.Ed.2d 1 (2002)))); *Scheuer v. Rhodes*, 416 U.S. 232, 236, 94 S.Ct. 1683, 40 L.Ed.2d 90 (1974) ("Moreover, it is well established that, in passing on a motion to dismiss, whether on the ground of lack of jurisdiction over the subject matter or for failure to state a cause of action, the allegations of the complaint should be construed favorably to the pleader."), *abrogated on other grounds by Harlow v. Fitzgerald*, 457 U.S. 800, 102 S.Ct. 2727, 73 L.Ed.2d 396 (1982), *recognized by Davis v. Scherer*, 468 U.S. 183, 190, 104 S.Ct. 3012, 82 L.Ed.2d 139 (1984); *United Pac. Ins. Co. v. United States*, 464 F.3d 1325, 1327–28 (Fed.Cir.2006); *Samish Indian Nation v. United States*, 419 F.3d 1355, 1364 (Fed.Cir.2005); *Boise Cascade Corp. v. United States*, 296 F.3d 1339, 1343 (Fed.Cir.), *reh'g and reh'g en banc denied* (Fed.Cir.2002), *cert. denied*, 538 U.S. 906, 123 S.Ct. 1484, 155 L.Ed.2d 226 (2003).

■ The Tucker Act grants jurisdiction to this court as follows:

The United States Court of Federal Claims shall have jurisdiction to render judgment upon any claim against the United States founded either upon the Constitution, or any Act of Congress or any regulation of an executive department, or upon any express or implied contract with the United States, or for liquidated or unliquidated damages in cases not sounding in tort.

28 U.S.C. § 1491(a)(1) (2012). As interpreted by the United States Supreme Court, the Tucker Act waives sovereign immunity to allow jurisdiction over claims against the United States (1) founded on an express or implied contract with the United States, (2) seeking a refund from a prior payment made to the government, or (3) based on federal constitutional, statutory, or regulatory law mandating compensation by the federal government for damages sustained. *See United States v. Navajo Nation*, 556 U.S. 287, 289–90, 129 S.Ct. 1547, 173 L.Ed.2d 429 (2009); *United States v. Mitchell*, 463 U.S. 206, 216, 103 S.Ct. 2961, 77 L.Ed.2d 580 (1983); *see also Greenlee Cnty., Ariz. v. United States*, 487 F.3d 871, 875 (Fed.Cir.), *reh'g and reh'g en banc denied* (Fed.Cir.2007), *cert. denied*, 552 U.S. 1142, 128 S.Ct. 1082, 169 L.Ed.2d 810 (2008); *Palmer v. United States*, 168 F.3d 1310, 1314 (Fed.Cir.1999).

■ "Not every claim invoking the Constitution, a federal statute, or a regulation is cognizable under the Tucker Act. The claim must be one for money damages against the United States...." *United States v. Mitchell*, 463 U.S. at 216, 103 S.Ct. 2961; *see also United States v. White Mountain Apache Tribe*, 537 U.S. 465, 472, 123 S.Ct. 1126, 155 L.Ed.2d 40 (2003); *Smith v. United States*, 709 F.3d at 1116; *RadioShack Corp. v. United States*, 566 F.3d 1358, 1360 (Fed.Cir.2009); *Rick's Mushroom Serv., Inc. v. United*

*States,* 521 F.3d at 1343 ("[P]laintiff must . . . identify a substantive source of law that creates the right to recovery of money damages against the United States."); *Golden v. United States,* 118 Fed.Cl. 764, 768 (2014). In *Ontario Power Generation, Inc. v. United States,* the United States Court of Appeals for the Federal Circuit identified three types of monetary claims for which jurisdiction is lodged in the United States Court of Federal Claims. The court wrote:

> The underlying monetary claims are of three types. . . . First, claims alleging the existence of a contract between the plaintiff and the government fall within the Tucker Act's waiver. . . . Second, the Tucker Act's waiver encompasses claims where "the plaintiff has paid money over to the Government, directly or in effect, and seeks return of all or part of that sum." *Eastport S.S.* [*Corp. v. United States,* 178 Ct.Cl. 599, 605–06,] 372 F.2d [1002,] 1007–08 [ (1967) ] (describing illegal exaction claims as claims "in which 'the Government has the citizen's money in its pocket'" (quoting *Clapp v. United States,* 127 Ct.Cl. 505, 117 F.Supp. 576, 580 (1954))). . . . Third, the Court of Federal Claims has jurisdiction over those claims where "money has not been paid but the plaintiff asserts that he is nevertheless entitled to a payment from the treasury." *Eastport S.S.,* 372 F.2d at 1007. Claims in this third category, where no payment has been made to the government, either directly or in effect, require that the "particular provision of law relied upon grants the claimant, expressly or by implication, a right to be paid a certain sum." *Id.; see also* [*United States v.*] *Testan,* 424 U.S. [392,] 401–02 [96 S.Ct. 948, 47 L.Ed.2d 114 (1976) ] ("Where the United States is the defendant and the plaintiff is not suing for money improperly exacted or retained, the basis of the federal claim-whether it be the Constitution, a statute, or a regulation-does not create a cause of action for money damages unless, as the Court of Claims has stated, that basis 'in itself . . . can fairly be interpreted as mandating compensation by the Federal Government for the damage sustained.'" (quoting *Eastport S.S.,* 372 F.2d at 1009)). This category is

commonly referred to as claims brought under a "money-mandating" statute. *Ontario Power Generation, Inc. v. United States,* 369 F.3d 1298, 1301 (Fed.Cir.2004); *see also Twp. of Saddle Brook v. United States,* 104 Fed.Cl. 101, 106 (2012).

To prove that a statute or regulation is money-mandating, a plaintiff must demonstrate that an independent source of substantive law relied upon "'can fairly be interpreted as mandating compensation by the Federal Government.'" *United States v. Navajo Nation,* 556 U.S. at 290, 129 S.Ct. 1547 (quoting *United States v. Testan,* 424 U.S. 392, 400, 96 S.Ct. 948, 47 L.Ed.2d 114 (1976)); *see also United States v. White Mountain Apache Tribe,* 537 U.S. at 472, 123 S.Ct. 1126; *United States v. Mitchell,* 463 U.S. at 217, 103 S.Ct. 2961; *Blueport Co., LLC v. United States,* 533 F.3d 1374, 1383 (Fed.Cir.2008), *cert. denied,* 555 U.S. 1153, 129 S.Ct. 1038, 173 L.Ed.2d 468 (2009). The source of law granting monetary relief must be distinct from the Tucker Act itself. *See United States v. Navajo Nation,* 556 U.S. at 290, 129 S.Ct. 1547 (The Tucker Act does not create "substantive rights; [it is simply a] jurisdictional provision[ ] that operate[s] to waive sovereign immunity for claims premised on other sources of law (*e.g.,* statutes or contracts)."). " 'If the statute is not money-mandating, the Court of Federal Claims lacks jurisdiction, and the dismissal should be for lack of subject matter jurisdiction.'" *Jan's Helicopter Serv., Inc. v. Fed. Aviation Admin.,* 525 F.3d 1299, 1308 (Fed.Cir.2008) (quoting *Greenlee Cnty., Ariz. v. United States,* 487 F.3d at 876); *Fisher v. United States,* 402 F.3d 1167, 1173 (Fed.Cir.2005) (The absence of a money-mandating source is "fatal to the court's jurisdiction under the Tucker Act."); *Peoples v. United States,* 87 Fed.Cl. 553, 565–66 (2009).

The Takings Clause of the Fifth Amendment to the United States Constitution provides in pertinent part: "nor shall private property be taken for public use without just compensation." U.S. Const. amend. V. The purpose of this Fifth Amendment provision is to prevent the government from "'forcing some people alone to bear public burdens which, in all fairness and justice, should be

borne by the public as a whole.'" *Palazzolo v. Rhode Island,* 533 U.S. 606, 618, 121 S.Ct. 2448, 150 L.Ed.2d 592 (2001) (quoting *Armstrong v. United States,* 364 U.S. 40, 49, 80 S.Ct. 1563, 4 L.Ed.2d 1554 (1960)), *abrogated on other grounds by Lingle v. Chevron U.S.A. Inc.,* 544 U.S. 528, 125 S.Ct. 2074, 161 L.Ed.2d 876 (2005), *recognized by Hageland Aviation Servs., Inc. v. Harms,* 210 P.3d 444 (Alaska 2009); *see also Penn Cent. Transp. Co. v. City of New York,* 438 U.S. 104, 123–24, 98 S.Ct. 2646, 57 L.Ed.2d 631, *reh'g denied,* 439 U.S. 883, 99 S.Ct. 226, 58 L.Ed.2d 198 (1978); *Lingle v. Chevron U.S.A. Inc.,* 544 U.S. 528, 536, 125 S.Ct. 2074, 161 L.Ed.2d 876 (2005); *E. Enters. v. Apfel,* 524 U.S. 498, 522, 118 S.Ct. 2131, 141 L.Ed.2d 451 (1998); *Rose Acre Farms, Inc. v. United States,* 559 F.3d 1260, 1266 (Fed.Cir.), *reh'g en banc denied* (Fed.Cir.2009), *cert. denied,* 559 U.S. 935, 130 S.Ct. 1501, 176 L.Ed.2d 109 (2010); *Janowsky v. United States,* 133 F.3d 888, 892 (Fed.Cir.1998); *Res. Invs., Inc. v. United States,* 85 Fed.Cl. 447, 469–70 (2009); *Pumpelly v. Green Bay & Miss. Canal Co.,* 80 U.S. (13 Wall.) 166, 179, 20 L.Ed. 557 (1871) (citing to principles which establish that "private property may be taken for public uses when public necessity or utility requires" and that there is a "clear principle of natural equity that the individual whose property is thus sacrificed must be indemnified").

Therefore, "a claim for just compensation under the Takings Clause must be brought to the Court of Federal Claims in the first instance, unless Congress has withdrawn the Tucker Act grant of jurisdiction in the relevant statute." *E. Enters. v. Apfel,* 524 U.S. at 520, 118 S.Ct. 2131 (citing *Ruckelshaus v. Monsanto Co.,* 467 U.S. 986, 1016–19, 104 S.Ct. 2862, 81 L.Ed.2d 815 (1984)); *see also Acceptance Ins. Cos. v. United States,* 503 F.3d 1328, 1336 (Fed.Cir.2007); *Morris v. United States,* 392 F.3d 1372, 1375 (Fed.Cir.2004) ("Absent an express statutory grant of jurisdiction to the contrary, the Tucker Act provides the Court of Federal Claims exclusive jurisdiction over takings claims for amounts greater than $10,000."). The United States Supreme Court has declared: "If there is a taking, the claim is 'founded upon the Constitution' and within

the jurisdiction of the [United States Court of Federal Claims] to hear and determine." *Preseault v. Interstate Commerce Comm'n,* 494 U.S. 1, 12, 110 S.Ct. 914, 108 L.Ed.2d 1 (1990) (quoting *United States v. Causby,* 328 U.S. 256, 267, 66 S.Ct. 1062, 90 L.Ed. 1206 (1946)); *see also Lion Raisins, Inc. v. United States,* 416 F.3d 1356, 1368 (Fed.Cir.2005); *Narramore v. United States,* 960 F.2d 1048, 1052 (Fed.Cir.1992); *Perry v. United States,* 28 Fed.Cl. 82, 84 (1993).

To succeed under the Fifth Amendment Takings Clause, a plaintiff must show that the government took a private property interest for public use without just compensation. *See Adams v. United States,* 391 F.3d 1212, 1218 (Fed.Cir.2004), *cert. denied,* 546 U.S. 811, 126 S.Ct. 330, 163 L.Ed.2d 43 (2005); *Arbelaez v. United States,* 94 Fed.Cl. 753, 762 (2010); *Gahagan v. United States,* 72 Fed.Cl. 157, 162 (2006). "The issue of whether a taking has occurred is a question of law based on factual underpinnings." *Huntleigh USA Corp. v. United States,* 525 F.3d 1370, 1377–78 (Fed.Cir.), *cert. denied,* 555 U.S. 1045, 129 S.Ct. 626, 172 L.Ed.2d 608 (2008). The government must be operating in its sovereign rather than in its proprietary capacity when it initiates a taking. *See St. Christopher Assocs., L.P. v. United States,* 511 F.3d 1376, 1385 (Fed.Cir. 2008).

The United States Court of Appeals for the Federal Circuit has established a two-part test to determine whether government actions amount to a taking of private property under the Fifth Amendment. *See Klamath Irr. Dist. v. United States,* 635 F.3d 505, 511 (Fed.Cir.2011); *Am. Pelagic Fishing Co. v. United States,* 379 F.3d 1363, 1372 (Fed.Cir.) (citing *M & J Coal Co. v. United States,* 47 F.3d 1148, 1153–54 (Fed.Cir.), *cert. denied,* 516 U.S. 808, 116 S.Ct. 53, 133 L.Ed.2d 18 (1995)), *reh'g denied* (Fed.Cir. 2004), *cert. denied,* 545 U.S. 1139, 125 S.Ct. 2963, 162 L.Ed.2d 887 (2005). A court first determines whether a plaintiff possesses a cognizable property interest in the subject of the alleged takings. Then, the court must determine whether the government action is a "'compensable taking of that property in-

terest.'" *Huntleigh USA Corp. v. United States,* 525 F.3d at 1377 (quoting *Am. Pelagic Fishing Co., L.P. v. United States,* 379 F.3d at 1372).

■ To establish a taking, a plaintiff must have a legally cognizable property interest, such as the right of possession, use, or disposal of the property. *See Loretto v. Teleprompter Manhattan CATV Corp.,* 458 U.S. 419, 435, 102 S.Ct. 3164, 73 L.Ed.2d 868 (1982) (citing *United States v. Gen. Motors Corp.,* 323 U.S. 373, 65 S.Ct. 357, 89 L.Ed. 311 (1945)); *CRV Enters., Inc. v. United States,* 626 F.3d 1241, 1249 (Fed.Cir.2010), *cert. denied,* 563 U.S. 989, 131 S.Ct. 2459, 179 L.Ed.2d 1211 (2011); *Karuk Tribe of Cal. v. Ammon,* 209 F.3d 1366, 1374–75 (Fed.Cir.), *reh'g denied and en banc suggestion denied* (Fed.Cir.2000), *cert. denied,* 532 U.S. 941, 121 S.Ct. 1402, 149 L.Ed.2d 345 (2001). " 'It is axiomatic that only persons with a valid property interest at the time of the taking are entitled to compensation.' " *Am. Pelagic Fishing Co. v. United States,* 379 F.3d at 1372 (quoting *Wyatt v. United States,* 271 F.3d 1090, 1096 (Fed.Cir.2001), *cert. denied,* 535 U.S. 1077, 122 S.Ct. 1960, 152 L.Ed.2d 1021 (2002) and citing *Cavin v. United States,* 956 F.2d 1131, 1134 (Fed.Cir.1992)). Therefore, "[i]f the claimant fails to demonstrate the existence of a legally cognizable property interest, the courts [sic] task is at an end." *Am. Pelagic Fishing Co. v. United States,* 379 F.3d at 1372 (citing *Maritrans Inc. v. United States,* 342 F.3d 1344, 1352 (Fed.Cir.2003) and *M & J Coal Co. v. United States,* 47 F.3d at 1154). The court does not address the second step "without first identifying a cognizable property interest." *Air Pegasus of D.C., Inc. v. United States,* 424 F.3d 1206, 1213 (Fed.Cir.) (citing *Am. Pelagic Fishing Co. v. United States,* 379 F.3d at 1381 and *Conti v. United States,* 291 F.3d 1334, 1340 (Fed.Cir.), *reh'g en banc denied* (Fed.Cir.2002), *cert. denied,* 537 U.S. 1112, 123 S.Ct. 904, 154 L.Ed.2d 785 (2003)), *reh'g denied and reh'g en banc denied* (Fed.Cir. 2005). Only if there is to be a next step, " 'after having identified a valid property interest, the court must determine whether the governmental action at issue amounted to a compensable taking of that property interest.' " *Huntleigh USA Corp. v. United States,* 525 F.3d at 1378 (quoting *Am. Pelagic Fishing Co. v. United States,* 379 F.3d at 1372).

### Judicial Takings

The contours—and even the existence—of a judicial takings doctrine has been debated in federal courts and in legal scholarship. *See generally Stop the Beach Renourishment, Inc. v. Fla. Dep't of Envtl. Prot.,* 560 U.S. 702, 130 S.Ct. 2592, 177 L.Ed.2d 184 (2010); Frederic Bloom & Christopher Serkin, "Suing Courts," 79 U. Chi. L.Rev. 553, 555 (2012); Stacey L. Dogan & Ernest A. Young, "Judicial Takings and Collateral Attack on State Court Property Decisions," 6 Duke J. Const. L. & Pub. Pol'y 107, 112–13 (2011); John D. Echeverria, "Stop the Beach Renourishment: Why the Judiciary is Different," 35 Vt. L.Rev. 475 (2010); Daniel L. Siegel, "Why We Will Probably Never See a Judicial Takings Doctrine," 35 Vt. L.Rev. 459 (2010); Barton H. Thompson, Jr., "Judicial Takings," 76 Va. L.Rev. 1449 (1990).

The door to judicial takings claims was cracked ajar by the Supreme Court's decision in *Stop the Beach Renourishment, Inc. v. Florida Department of Environmental Protection. See generally Stop the Beach Renourishment, Inc. v. Fla. Dep't of Envtl. Prot.,* 560 U.S. 702, 130 S.Ct. 2592, 177 L.Ed.2d 184. In *Stop the Beach,* a group of beachfront landowners from the city of Destin and Walton County, Florida, alleged that the Supreme Court of Florida took their property when it held that the Beach and Shore Preservation Act of 1961 did not unconstitutionally deprive landowners of their littoral rights without just compensation. *See Stop the Beach Renourishment, Inc. v. Fla. Dep't of Envtl. Prot.,* 560 U.S. at 709–12, 130 S.Ct. 2592. The eight justices who took part in the case [9] held that the Florida Supreme Court's decision did not constitute a violation of the Fifth Amendment Takings Clause "[b]ecause the Florida Supreme Court's decision did not contravene the established property rights of petitioner's Members." *Id.* at 733, 130 S.Ct. 2592 (ma-

---

**9.** Justice John Paul Stevens recused himself from the case.

jority opinion). Specifically, the majority opinion found that "[t]here is no taking unless petitioner can show that, before the Florida Supreme Court's decision, littoral-property owners had rights to future accretions and contact with the water superior to the State's right to fill in its submerged land." *Id.* at 730, 130 S.Ct. 2592.

The justices, however, did not agree on the definition of a judicial taking, or even whether judicial takings claims are cognizable in federal court. The plurality opinion by Justice Scalia, which was joined by Chief Justice Roberts, Justice Thomas, and Justice Alito, asserted that courts can violate the Fifth Amendment through their actions, since "[t]he [Takings] Clause is not addressed to the action of a specific branch or branches. It is concerned simply with the act, and not with the governmental actor." *Id.* at 713–14, 130 S.Ct. 2592 (plurality opinion). The plurality determined that a successful judicial takings plaintiff "must prove the elimination of an established property right" by the judicial decision. *See id.* at 726, 130 S.Ct. 2592.

Justice Kennedy, joined by Justice Sotomayor, would have decided the case under the Due Process Clause of the Fourteenth Amendment, rather than the Takings Clause, and stated that it was unnecessary "to determine whether, or when, a judicial decision determining the rights of property owners can violate the Takings Clause of the Fifth Amendment of the United States Constitution." *Id.* at 733–37, 130 S.Ct. 2592 (Kennedy, J., concurring in part and concurring in the judgment). Justice Kennedy acknowledged that "[t]o announce that courts too can effect a taking when they decide cases involving property rights, would raise certain difficult questions." *Id.* at 737, 130 S.Ct. 2592. Justice Kennedy feared that a judicial takings doctrine would give judges more power by allowing them to decide what property should or should not be taken and paid for by the government, a responsibility that the judiciary historically has not possessed. *See id.* at 738–39, 130 S.Ct. 2592. Additionally, "it may be unclear in certain situations how a party should properly raise a judicial takings claim" and what remedy courts are able to grant. *See id.* at 740–41, 130 S.Ct. 2592.

Justice Breyer's concurrence, joined by Justice Ginsburg, found no unconstitutional taking had occurred and indicated it was unnecessary to decide whether courts could effect a taking or what would constitute a judicial taking. *See id.* at 742–44, 130 S.Ct. 2592 (Breyer, J., concurring in part and concurring in the judgment). Justice Breyer shared some of the concerns expressed by Justice Kennedy about establishing a judicial takings doctrine, since it "would invite a host of federal takings claims without the mature consideration of potential procedural or substantive legal principles that might limit federal interference in matters that are primarily the subject of state law." *Id.* at 743, 130 S.Ct. 2592. In the end, a majority of the Supreme Court justices were only able to agree that if there could be such a thing as a judicial taking, the Florida Supreme Court decision under review was not one. *See id.* at 733, 130 S.Ct. 2592 (majority opinion).

Since the *Stop the Beach* decision, courts have varied in their treatment of judicial takings claims. Some courts, including the United States Court of Appeals for the Federal Circuit, have determined that judicial takings can exist, although without concluding that a judicial taking actually occurred. *See Smith v. United States,* 709 F.3d at 1116 ("In that case *[Stop the Beach],* the Court recognized that a takings claim can be based on the action of a court."); *Vandevere v. Lloyd,* 644 F.3d 957, 964 n.4 (9th Cir.) ("[A]ny branch of state government could, in theory, effect a taking." (citing *Stop the Beach Renourishment, Inc. v. Fla. Dep't of Envtl. Prot.,* 560 U.S. at 713–15, 130 S.Ct. 2592 (plurality opinion))), *cert. denied,* —— U.S. ——, 132 S.Ct. 850, 181 L.Ed.2d 550 (2011). A number of courts faced with judicial takings claims have declined to address the question of whether a court can effect a taking, and have dismissed the claims on other grounds. *See, e.g., Bettendorf v. St. Croix Cnty.,* 631 F.3d 421, 435 n. 5 (7th Cir. 2011) (declining to decide "whether a court decision can effect a compensable taking of property"); *Allustiarte v. United States,* 256 F.3d 1349, 1352 (Fed.Cir.) (finding that the court lacked jurisdiction over a judicial takings claim), *cert. denied,* 534 U.S. 1042, 122

S.Ct. 619, 151 L.Ed.2d 541 (2001); *Weigel v. Maryland*, 950 F.Supp.2d 811, 837–38 (D.Md. 2013) ("The Court need not determine whether a judicial takings claim is constitutionally cognizable here, because the Plaintiffs have failed to show a clear likelihood of success on their claim that a 'taking' has occurred in the first place."), *appeal dismissed*, (4th Cir. 2014).

Two United States Court of Appeals for the Federal Circuit decisions indicate that a court could effect a taking in violation of the Fifth Amendment, at least in theory. First, *Boise Cascade Corporation v. United States* held that the Court of Federal Claims had jurisdiction to consider a claim that a district court injunction took plaintiff's property rights, although the court went on to dismiss the claim as unripe. *Boise Cascade Corp. v. United States*, 296 F.3d 1339, 1344, 1357 (Fed.Cir.), *reh'g and reh'g en banc denied* (Fed.Cir.2002), *cert. denied*, 538 U.S. 906, 123 S.Ct. 1484, 155 L.Ed.2d 226 (2003). More recently, the Federal Circuit in *Smith v. United States* stated that in *Stop the Beach*, "the Court recognized that a takings claim can be based on the action of a court" and that "it was recognized prior to *Stop the Beach* that judicial action could constitute a taking of property." *Smith v. United States*, 709 F.3d at 1116–17. The Federal Circuit went on to dismiss the judicial takings claim for violating the statute of limitations. *See id.* at 1117. This court finds that it is not necessary to determine if plaintiff's judicial takings claim is cognizable in federal court because, even if it is, the United States Court of Federal Claims lacks jurisdiction to determine if a judicial taking occurred in these cases.

■■■ The Federal Circuit has repeatedly held that the Court of Federal Claims lacks jurisdiction over judicial takings claims that require the court to scrutinize the decisions of other tribunals for the same plaintiff given the same set of facts.[10] *See Shinnecock Indian Nation v. United States*, 782 F.3d 1345, 1352 (Fed.Cir.2015) ("Binding precedent establishes that the Court of Federal Claims has no jurisdiction to review the merits of a decision rendered by a federal district court."); *Innovair Aviation Ltd. v. United States*, 632 F.3d 1336, 1344 (Fed.Cir.) ("[T]he Court of Federal Claims does not have jurisdiction to review the decision of district courts and cannot entertain a taking[s] claim that requires the court to scrutinize the actions of another tribunal." (internal quotation marks omitted; brackets in original)), *reh'g en banc denied*, (Fed.Cir.2011), *cert. denied*, —— U.S. ——, 132 S.Ct. 999, 181 L.Ed.2d 790 (2012); *Vereda Ltda. v. United States*, 271 F.3d 1367, 1375 (Fed.Cir.2001) ("[T]he Court of Federal Claims cannot entertain a taking claim that requires the court to scrutinize the actions of another tribunal." (internal quotation marks omitted)); *Allustiarte v. United States*, 256 F.3d at 1352 (" '[T]he Court of Federal Claims does not have jurisdiction to review the decisions of district courts.' " (quoting *Joshua v. United States*, 17 F.3d 378, 380 (Fed.Cir.1994))); *see also Potter v. United States*, 121 Fed.Cl. 168, 169 (2015); *Martl v. United States*,[11] No. 09–

---

**10.** In a non-presidential opinion, the Federal Circuit also has indicated that "[t]he appellant [Barth] asked the Court of Federal Claims to scrutinize the actions of coordinate federal courts to determine whether their actions effected a taking of his property. That was beyond the Court of Federal Claims' jurisdiction." *Barth v. United States*, 76 Fed.Appx. 944, 945–46 (Fed. Cir.), *cert. denied*, 540 U.S. 1049, 124 S.Ct. 820, 157 L.Ed.2d 697 (2003) (footnote omitted).

**11.** The *Martl* case is related to a recent decision of the undersigned, *Milgroom et al. v. United States*, 122 Fed.Cl. 779 (2015), involving the same underlying facts as the *Martl* case. In the *Milgroom* case, this court determined:

This court is without jurisdiction to review the alleged taking by the District Court, a judicial taking, *see Stop the Beach Renourishment, Inc.*

*v. Florida Dep't of Envtl. Protection et al.*, 560 U.S. 702 [130 S.Ct. 2592, 177 L.Ed.2d 184] (2010), because review in this case of such a taking "would require the Court of Federal Claims to scrutinize the merits of the district court's judgment, a task it is without authority to undertake." *Shinnecock Indian Nation v. United States*, 782 F.3d 1345, 1352 (Fed.Cir. 2015); *see also Joshua v. United States*, 17 F.3d 378, 380 (Fed.Cir.1994) ("[T]he Court of Federal Claims does not have jurisdiction to review the decisions of district courts or the clerks of district courts relating to proceedings before those courts."). Just as the Court of Federal Claims does not have jurisdiction to review the decisions of the United States District Courts, the Court of Federal Claims also does not have jurisdiction to review decisions of the United States Bankruptcy Courts. *See*

299, 2010 WL 369212, at \*2 (Fed.Cl. Jan. 29, 2010) (unpublished) ("[T]his court has no jurisdiction over takings claims that are founded on a challenge to the judgment of another federal court.").

 The most recent, precedential decision regarding judicial takings is *Shinnecock Indian Nation v. United States* decided by the United States Court of Appeals for the Federal Circuit in 2015. In *Shinnecock*, the Federal Circuit explained:

> Permitting parties aggrieved by the decisions of Article III tribunals to challenge the merits of those decisions in the Court of Federal Claims would circumvent the statutorily defined appellate process and severely undercut the orderly resolution of claims. See 28 U.S.C. § 1291 ("The court of appeals ... shall have jurisdiction of appeals from all final decisions of the district courts of the United States."); *Plaut v. Spendthrift Farm, Inc.*, 514 U.S. 211, 218–19, 115 S.Ct. 1447, 131 L.Ed.2d 328 (1995) (explaining that Article III "gives the Federal Judiciary the power, not merely to rule on cases, but to *decide* them, subject to review only by superior courts in the Article III hierarchy").

*Shinnecock Indian Nation v. United States*, 782 F.3d at 1353 (emphasis in original); *see*

> *Allustiarte v. United States*, 256 F.3d 1349, 1351 (Fed.Cir.2001) (holding that the Court of Federal Claims does not have jurisdiction to entertain judicial takings claims against federal bankruptcy courts because "[s]uch a determination would require the court to scrutinize the actions of the bankruptcy trustees and courts"), *cert. denied*, 534 U.S. 1042 [122 S.Ct. 619, 151 L.Ed.2d 541] (2001); *Mora v. United States*, 118 Fed.Cl. 713, 716 (2014) ("[T]his court does not have jurisdiction to review the decisions of state courts, federal bankruptcy courts, federal district courts, or federal circuit courts of appeals.").
> *Milgroom et al. v. United States*, 122 Fed.Cl. at 801–802.

**12.** In an non-precedential decision, the United States Court of Appeals for the Federal Circuit also indicated:

> The Court of Federal Claims is a court of limited jurisdiction. It is vested with jurisdiction under the Tucker Act to adjudicate monetary claims against the United States founded upon the Takings Clause of the United States Constitution, Acts of Congress, regulations, or contracts, and requires a money mandating act

*also Brace v. United States*, 72 Fed.Cl. 337, 359 (2006) (finding that it would be "untenable" for the Court of Federal Claims to hear judicial takings claims because "it would constantly be called upon by disappointed litigants to act as a super appellate tribunal reviewing the decisions of other courts to determine whether they represented substantial departures from prior decisional law"), *aff'd*, 250 Fed.Appx. 359 (Fed.Cir. 2007), *cert. denied*, 552 U.S. 1258, 128 S.Ct. 1658, 170 L.Ed.2d 356 (2008).[12] Often, a judicial takings claim is brought as a "collateral attack" on the judgment of another tribunal. *See Shinnecock Indian Nation v. United States*, 782 F.3d at 1353 (characterizing plaintiff's judicial takings claim as "an attempt to mount an improper collateral attack on the judgment of the district court"); *Innovair Aviation Ltd. v. United States*, 632 F.3d at 1344 ("[T]he trial court's finding that the bond amount was not just compensation is a collateral attack on the Arizona Court's approval of the bond amount."); *Allustiarte v. United States*, 256 F.3d at 1352 ("To permit collateral attacks on bankruptcy court judgments would 'seriously undercut[ ] the orderly process of the law.'" (quoting *Celotex Corp. v. Edwards*, 514 U.S. 300, 313, 115 S.Ct. 1493, 131 L.Ed.2d 403 (1995))).[13]

> to confirm jurisdiction. 28 U.S.C. § 1491(a)(1); *United States v. Mitchell*, 463 U.S. 206, 215–218, 103 S.Ct. 2961, 77 L.Ed.2d 580 (1983). The Court of Federal Claims "has no jurisdiction to adjudicate any claims whatsoever under the federal criminal code." *Joshua v. United States*, 17 F.3d 378, 379 (Fed.Cir. 1994). It does not have jurisdiction to review the judgments of the United States district courts or circuit courts. *Shinnecock Indian Nation v. United States*, 782 F.3d 1345, 1353 (Fed.Cir.2015). We thus find no error in the Court of Federal Claims' conclusions that it lacks jurisdiction to review the judgments of the Eighth Circuit, and that Garcia has failed to allege a cause of action over which the court has subject matter jurisdiction.
> *Garcia v. United States*, 629 Fed.Appx. 951, 952– 53 (Fed.Cir.2015).

**13.** The Federal Circuit in *Shinnecock* noted that

> [t]he situation presented here parallels that presented in *Allustiarte*, 256 F.3d at 1351–53. There the plaintiffs brought suit in the Court of Federal Claims alleging that bankruptcy courts in the Ninth Circuit took their property without just compensation when they allowed the

Based on these principles, the Court of Federal Claims and the Federal Circuit have rejected a variety of claims that required the court to review the decisions of another federal tribunal in a takings context. *See, e.g., Shinnecock Indian Nation v. United States,* 782 F.3d at 1348, 1352–53 (affirming a Court of Federal Claims decision, which barred plaintiff from amending its complaint to add a judicial takings claim because such a claim would be "futile"); *Innovair Aviation Ltd. v. United States,* 632 F.3d at 1344 (holding that the court lacked jurisdiction over plaintiff's "collateral attack" on an Arizona court's approval of a *res* bond); *Barth v. United States,* 76 Fed.Appx. at 945–46 (ruling that the Court of Federal Claims lacked jurisdiction to determine whether a federal court's decision not to abate a nuisance constituted a taking); *Vereda, Ltda. v. United States,* 271 F.3d at 1375 (holding that the Court of Federal Claims lacked jurisdiction to review an *in rem* administrative forfeiture of property); *Allustiarte v. United States,* 256 F.3d at 1352 (holding that the Court of Federal Claims lacked jurisdiction to determine if a bankruptcy court effected a taking of the plaintiff's property by approving the bankruptcy trustee's alleged mishandling of assets); *Joshua v. United States,* 17 F.3d at 380 (affirming the dismissal of the plaintiff's claim that the dismissal of his earlier federal district court claim violated the Takings Clause); *Martl v. United States,* 2010 WL 369212, at *2 (dismissing for lack of jurisdiction where plaintiff claimed that a federal district court committed a taking when it issued a default judgment against her that required the sale of her property).

plaintiffs' assets to be sold at less than fair value. *Id.* at 1350–51. The Court of Federal Claims dismissed the plaintiffs' suit for lack of jurisdiction and this court affirmed. We explained that the Court of Federal Claims was without authority to scrutinize the decisions of the bankruptcy courts (which are subordinate to Article III courts) and "to determine whether [the plaintiffs] suffered a categorical taking of their property at the hands of the ... courts."

*Shinnecock Indian Nation v. United States,* 782 F.3d at 1352–53 (quoting *Allustiarte v. United States,* 256 F.3d at 1352). The Federal Circuit in *Shinnecock* noted that "[a] similar analysis ap-

The case of *Boise Cascade Corp. v. United States* stands alone as the one case in which the Federal Circuit has found that the United States Court of Federal Claims did in fact have jurisdiction over a judicial takings claim. *See Boise Cascade Corp. v. United States,* 296 F.3d at 1344. The plaintiff in *Boise Cascade Corp.* alleged that a federal district court took its property when the court issued an injunction preventing Boise from logging on its land unless it obtained an Incidental Take Permit pursuant to the Endangered Species Act. *See id.* at 1341–42. The Federal Circuit ultimately dismissed the claim as unripe, but first it determined that the Court of Federal Claims could exercise jurisdiction. The Federal Circuit in *Boise* acknowledged that "Article III forbids the Court of Federal Claims, an Article I tribunal, from reviewing the actions of an Article III court." *Id.* at 1344 (citing *Plaut v. Spendthrift Farm, Inc.,* 514 U.S. at 218–19, 115 S.Ct. 1447). The Federal Circuit found, however, that:

> [R]esolution of this case did not require the Court of Federal Claims to review the merits of the district court's order enjoining Boise from logging without a permit. Boise has accepted the validity of the injunction, and only filed suit in the Court of Federal Claims to determine whether the Service's assertion of jurisdiction over it by seeking and obtaining the injunction worked a taking of its property that requires compensation under the Takings Clause. Whether or not the government action took Boise's property was not before the district court, nor could it have been. Because Boise seeks over $10,000 in compensation for this alleged taking, the Court

plies here. The Nation alleges that in applying the doctrine of laches to bar its land claim, the district court improperly 'took away the Nation's legal right to sue for compensation for its stolen land.' The Court of Federal Claims, however, is without authority to adjudicate the Nation's claim that it suffered a compensable taking at the hands of the district court." *Id.* at 1353. The Federal Circuit concluded that "the Court [of Federal Claims] has no jurisdiction to review the decisions 'of district courts and cannot entertain a taking[s] claim that requires the court to scrutinize the actions of another tribunal.' " *Id.* (quoting *Innovair Aviation Ltd. v. United States,* 632 F.3d at 1344).

of Federal Claims is the sole forum available to hear Boise's claim. *See* 28 U.S.C. § 1346(a)(2) (2000). Because the takings claim does not require the trial court to review the district court's actions, there is no constitutional defect in the Court of Federal Claims' assertion of jurisdiction over this case.

*Id.* In addition to emphasizing that the Court of Federal Claims was not required to review the merits of the decision of the District Court, the *Boise* court sought to distinguish Boise's claim from other cases in which the Federal Circuit found that the Court of Federal Claims lacked jurisdiction to scrutinize the decisions of other tribunals, with particular focus on *Allustiarte v. United States,* 256 F.3d 1349 and *Vereda, Ltda. v. United States,* 271 F.3d 1367. *See Boise Cascade Corp. v. United States,* 296 F.3d at 1344–45.

As noted above, in *Allustiarte,* several plaintiffs alleged that they suffered a taking at the hands of the bankruptcy courts in the Ninth Circuit. *See Allustiarte v. United States,* 256 F.3d at 1350–51. Specifically, they alleged that the court-appointed bankruptcy trustee had mishandled their assets, and the bankruptcy court wrongfully approved the trustee's actions. *See id.* The Federal Circuit held that the Court of Federal Claims lacked jurisdiction over the plaintiffs' claims because determining whether a judicial taking occurred "would require the court to scrutinize the actions of the bankruptcy trustees and courts," which the Court of Federal Claims lacks jurisdiction to do. *Id.* at 1352 (citing *Joshua v. United States,* 17 F.3d at 380). In *Vereda,* the Federal Circuit similarly held that a mortgagee may not assert a Fifth Amendment taking claim in the Court of Federal Claims following the government's *in rem* administrative forfeiture of the property securing its mortgage. *See Vereda, Ltda. v. United States* 271 F.3d at 1396, 1375.

The *Boise* court held that "unlike in *Vereda* and *Allustiarte,* Boise's takings claim is not based on the propriety of the district court's decision, and the trial court therefore would not be called upon to review the merits of the district court's decision in order to decide the merits of Boise's claim." *Boise*

*Cascade Corp. v. United States,* 296 F.3d at 1345. Boise's challenge was not to the validity of the district court's injunction, but to the government's use of the courts to enforce the provisions of the Endangered Species Act and restrict the use of its land. As the court noted, the fact that the government "chose to effectuate its mandate to enforce the ESA [Endangered Species Act] through a court action rather than through an agency cease and desist order, for instance, cannot insulate the United States from its duty to pay compensation that may be required by the Fifth Amendment." *Id.*

▮ In the above captioned cases, the court must determine if Petro–Hunt's judicial takings claim requires the court to scrutinize the United States Court of Appeals for the Fifth Circuit's decision, or, like *Boise,* can be decided without the need to scrutinize the ruling of another tribunal. This court finds that plaintiff's claim is not like *Boise,* and would require the court to scrutinize the decision of the Fifth Circuit. Plaintiff's claim does not attack the discretionary action of a government agency, which chose to exercise its authority through the courts. Instead, these cases are more like those that ask this court to review the decision of an "impartial judicial arbiter whose actions have been improperly appealed to the Court of Federal Claims." *Boise Cascade Corp. v. United States,* 296 F.3d at 1345. Indeed, deciding Petro–Hunt's current claim on the merits would require this court to determine if Petro–Hunt had an established property right that was taken by the Fifth Circuit. *See Stop the Beach Renourishment, Inc. v. Fla. Dep't of Envtl. Prot.,* 560 U.S. at 715, 130 S.Ct. 2592 (plurality opinion). The only way to determine if Petro–Hunt had an established property right in the mineral servitudes is to decide whether the mineral servitudes had prescribed, as a matter of federal common law, to the United States prior to the Fifth Circuit's 2007 decision. In other words, this court would have to determine if the Fifth Circuit was correct in its finding that *Little Lake Misere* and *Central Pines* established that lands sold to the United States before the enactment of Act 315, like the surface lands in question here, were sub-

ject to Louisiana's ten-year prescription rule. *See Petro–Hunt, L.L.C. v. United States,* 365 F.3d at 392–93. If the Fifth Circuit was correct in this finding, then Petro–Hunt lost possession of its land long before the 2007 Fifth Circuit decision and it had no established property right that could have been taken by the court's decision. If the Fifth Circuit was incorrect in its application of precedent, and actually created a new rule depriving Petro–Hunt of its previously established property, then the Fifth Circuit may have effected a compensable taking of Petro–Hunt's mineral servitudes. This court lacks jurisdiction to determine whether or not the Fifth Circuit correctly interpreted its own precedent, and, therefore, lacks jurisdiction over plaintiff's judicial takings claim. *See Shinnecock Indian Nation v. United States,* 782 F.3d at 1348, 1352–53; *Allustiarte v. United States,* 256 F.3d at 1352.

In *Stop the Beach,* the majority of the Supreme Court made clear that "[t]here is no taking unless petitioner can show that, before the Florida Supreme Court's decision, littoral-property owners had rights to future accretions and contact with the water superior to the State's right to fill in its submerged land." *Stop the Beach Renourishment, Inc. v. Fla. Dep't of Envtl. Prot.,* 560 U.S. at 730, 130 S.Ct. 2592. In deciding whether the petitioner had an established property right, the Court analyzed the challenged decision and determined that the Florida Supreme Court had reached the correct conclusion. *Id.* at 730–33, 130 S.Ct. 2592 (majority opinion) (holding that the Florida Supreme Court decision was consistent with the state's property law in finding that petitioner did not have the littoral rights). Similarly, this court would have to analyze the correctness of the Fifth Circuit decision to rule on plaintiff's claim. In *Stop the Beach,* the Supreme Court had the authority to scrutinize the decision of the Florida Supreme Court, as the case had properly been appealed to the Supreme Court for review. *See Stop the Beach Renourishment, Inc. v. Fla. Dep't of Envtl. Prot.,* 557 U.S. 903, 129 S.Ct. 2792, 174 L.Ed.2d 290 (2009) (granting certiorari). The Court of Federal Claims, however, has no appellate authority over decisions of the Fifth Circuit and cannot undertake the type of review that the Supreme Court exercised in *Stop the Beach.*

Petro–Hunt, like the plaintiffs in *Allustiarte* and *Martl,* insists that the court does not have to scrutinize the decision of another tribunal, because plaintiff does not challenge whether or not the Fifth Circuit was correct. Before this court, plaintiff claims that "the Court does not have to examine the propriety of a court's decision to resolve Petro–Hunt's takings claim." This language is similar to the *Allustiarte* plaintiffs' argument before the Court of Federal Claims, in which the *Allustiarte* plaintiffs claimed that they were "not seeking to avoid, defeat, or evade any judgment of a bankruptcy court," but only to obtain just compensation for the taking. *Allustiarte v. United States,* 46 Fed.Cl. 713 (2000), *aff'd,* 256 F.3d 1349 (Fed.Cir.), *cert. denied,* 534 U.S. 1042, 122 S.Ct. 619, 151 L.Ed.2d 541 (2001). Likewise in *Martl v. United States,* the *Martl* plaintiff claimed that the case before the Court of Federal Claims was not a collateral attack against the district court judgment. The *Martl* court, however, found that "there is no other interpretation of her suit. Her complaint is replete with allegations of wrongdoing and errors of law committed by the district court to the exclusion of any other averred basis for relief." *Martl v. United States,* 2010 WL 369212, at *2.

Petro–Hunt's own submissions undercut the argument that it is not challenging the propriety of the Fifth Circuit's decision. For example, plaintiff's response to the motion to dismiss frames this court's role as determining if the Fifth Circuit decisions "effectively transformed Petro–Hunt's private property into public property," and argues that the mineral servitudes were "imprescriptible" prior to the Fifth Circuit decision in 2007. Additionally, plaintiff argues that *Nebo Oil* should have controlled the outcome of the case, and argues that the Fifth Circuit's decision was incorrect, and claims that "[t]he ultimate result of the QTA [quiet title action] was inconsistent with the principles set forth in *Nebo [Oil]* and the other relevant principles applicable to Petro–Hunt's established property right and deprived Petro–Hunt of its ownership of the mineral servitudes in

perpetuity." This court, however, cannot determine if plaintiff's mineral servitudes were "previously imprescriptible," or "transformed" from private to public property, without determining whether the Fifth Circuit's interpretation of precedent was correct. Because the court cannot determine whether the Fifth Circuit took plaintiff's property without scrutinizing the Fifth Circuit's decision, the court lacks jurisdiction over plaintiff's claim. The court does not need to address the remaining arguments in defendant's motion to dismiss or the parties' cross motions for summary judgment.[14]

## CONCLUSION

For the foregoing reasons, defendant's motion to dismiss is hereby **GRANTED**. Plaintiff's complaint is **DISMISSED**. The Clerk of the Court shall enter **JUDGMENT** consistent with this opinion in Case No. 00–512L and Case No. 11–775L.

**IT IS SO ORDERED.**

Before and after the evidentiary hearing on damages in this case, the parties were the bench reiterated, "if you dismiss for either lack of jurisdiction or if you hold there's no cause of action for a judicial taking, yes, you would dismiss both." Plaintiff retains all appeal rights regarding Judge Allegra's earlier decisions, as well as the ability to appeal this decision.

---

**14.** As conceded by plaintiff's counsel at oral argument, if the court grants defendant's motion for a lack of jurisdiction as a result of the judicial taking, both of plaintiff's cases should be dismissed. Plaintiff's counsel stated, first "[i]f you rule against us on jurisdiction and the cause of action, then I would think you would dismiss both cases," and in response to a question from